Robert A. Britton
Alana Page
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
1285 Avenue of the Americas
New York, NY 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990

*Counsel to the Reorganized Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RML, LLC[1] | ) | Case No. 22-10784 (DSJ) |
| | ) | |
| Reorganized Debtor. | ) | |
| | ) | |
| Tax I.D. No. N/A | ) | |
| | ) | |

**OMNIBUS NOTICE OF WITHDRAWAL OF REORGANIZED DEBTORS'**
**ELEVENTH AND EIGHTEENTH OBJECTIONS SOLELY**
**WITH RESPECT TO CERTAIN CLAIMS**

    **PLEASE TAKE NOTICE** that the claims listed on **Schedules 1** and **2** attached hereto (collectively, the "Withdrawn Claims") have been filed in the above-captioned chapter 11 cases.

    **PLEASE TAKE FURTHER NOTICE** that on March 26, 2024, the above-captioned reorganized debtor and its reorganized debtor affiliates (collectively, after May 2, 2023, the "Reorganized Debtors") filed the *Reorganized Debtors' Eleventh Omnibus Objection to Amended Claims, No Liability Claims, and Non-MDL Hair Straightening Claims* [Docket No. 870] (the "Eleventh Omnibus Objection"), which, among other things, objected to the claims listed on **Schedule 1** for the reasons stated in the Eleventh Omnibus Objection. On November 12, 2024, the Reorganized Debtors filed the *Reorganized Debtors' Eighteenth Omnibus Objection to Non-MDL Hair Straightening Claims and Late-Filed Hair Straightening Claims* [Docket No. 1201] (the "Eighteenth Omnibus Objection", and collectively with the Eleventh

---

[1]    On May 30, 2023, the Court entered the *Order (I) Consolidating the Administration of the Remaining Matters at the Remaining Case, (II) Entering a Final Decree Closing the Affiliate Cases, (III) Changing the Case Caption of the Remaining Case, and (IV) Granting Related Relief, In re Revlon, Inc., et al.,* No. 22-10760 (DSJ) [Docket No. 1920], closing the affiliated chapter 11 cases and directing that all motions, notices, and other pleadings related to any of the affiliated debtors be filed in this case. The location of RML, LLC's service address for purposes of these Chapter 11 Cases is: 55 Water St., 43rd Floor, New York, NY 10041-0004.

Omnibus Objection, the "Objections"), which, among other things, objected to the claims listed on **Schedule 2** for the reasons stated in the Eighteenth Omnibus Objection.

     **PLEASE TAKE FURTHER NOTICE** that on June 26, 2024, the Reorganized Debtors filed a Notice of Adjournment [Docket No. 1072] which adjourned without prejudice the hearing to consider the relief requested in the Eleventh Omnibus Objection with respect to the claims listed on **Schedule 1** *sine die*. On December 6, 2024, the Reorganized Debtors filed a Notice of Adjournment [Docket No. 1224], which adjourned without prejudice the hearing to consider the relief requested in the Eighteenth Omnibus Objection with respect to the claims listed on **Schedule 2** *sine die*.

     **PLEASE TAKE FURTHER NOTICE** that the Reorganized Debtors hereby withdraw without prejudice the Objections solely with respect to the Withdrawn Claims and reserve their rights to object to such Withdrawn Claims in the future on any and all grounds.

     **PLEASE TAKE FURTHER NOTICE** that copies of the Objections and all documents filed in these Chapter 11 Cases can be viewed and/or obtained by: (i) accessing the Court's website at www.nysb.uscourts.gov, or (ii) from the Reorganized Debtors' notice and claims agent, Kroll Restructuring Administration LLC, at https://cases.ra.kroll.com/revlon/ or by calling (855) 631-5341 (toll free) for U.S. and Canada-based parties or +1 (646) 795-6968 for international parties. Note that a PACER password is needed to access documents on the Court's website.

     **PLEASE TAKE FURTHER NOTICE that *your rights may be affected*. You should read the Objections carefully and discuss them with your attorney, if you have one. If you do not have an attorney, you may wish to consult with one.**

New York, New York
Dated:  September 22, 2025

     */s/ Robert A. Britton*
     Robert A. Britton
     Alana Page
     **PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
     1285 Avenue of the Americas
     New York, NY 10019
     Telephone: (212) 373-3000
     Facsimile: (212) 757-3990

     *Counsel to the Reorganized Debtors*

## **Schedule 1**

**Withdrawn Eleventh Omnibus Objection Claims**

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 1 | Adams, Heather<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 19834 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 2 | Addison, Doris<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 21025 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 3 | Addison, Lytesa<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 13429 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 4 | Albanese, Leslie-Ann<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 14702 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 5 | Aldridge, Eboniqka<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 14268 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 6 | Allen, Mae<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 11536 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 7 | Allen, Torri<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 19911 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 8 | Allen-Rodgers, Kecia<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 16574 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 9 | Anderson, Andrea<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 21304 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

**\*Indicates claim contains unliquidated and/or undetermined amounts**

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 10 | Anderson, Gwendolyn<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 22568 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 11 | Anderson, Monica<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 15553 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 12 | Anderson-Leflore, Tamara<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 22832 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 13 | Andrews, Lenora<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 24372 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 14 | Arrington, Shannon<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 23447 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 15 | Atkins, Lakreshia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 24399 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 16 | Avery, Denita<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 28453 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 17 | Bailey, Roberta<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 15332 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 18 | Baldwin, Brenda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 21145 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 19 | Barr, Reba<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 20837 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 20 | Barrett, Cherlyn<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 17862 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 21 | Barrett, Ramona<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 17184 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 22 | Barron, Gerri<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 16993 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 23 | Basnight, Ramona<br>Simmons Hanly Conroy<br>Holly Nighber<br>One Court Street<br>Alton, IL 62002 | 3/25/2023 | 22-10760 | Revlon, Inc. | 12305 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 24 | Batchelor, Aisha<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 17716 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 25 | Beale-Jones, Latia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 14783 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 26 | Bell-Alexander, Angela<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 21892 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 27 | Benson, Linda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 16841 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 28 | Berry, Nadine<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 23776 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 29 | Bickham, Rose<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 37067 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 30 | Bland, Marcia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 22750 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 31 | Bland, Marcia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/27/2023 | 22-10760 | Revlon, Inc. | 36981 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 32 | Blount, Mable Louise<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 23392 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 33 | Boston, Quinetta<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/28/2023 | 22-10760 | Revlon, Inc. | 16359 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 34 | Bowser, Mattie<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/28/2023 | 22-10760 | Revlon, Inc. | 13830 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 35 | Boyden, Mattie<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/28/2023 | 22-10760 | Revlon, Inc. | 15998 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 36 | Boykin, Sharron<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/28/2023 | 22-10760 | Revlon, Inc. | 16321 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

**\*Indicates claim contains unliquidated and/or undetermined amounts**

Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 37 | Brady, Valentina<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 16856 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 38 | Branch, KaMeisha<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 25798 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 39 | Branford, Chellarea<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 21137 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 40 | Brannon, Stephanie<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd<br>Suite 500<br>Dallas, TX 75207 | 3/19/2023 | 22-10760 | Revlon, Inc. | 7784 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 41 | Breaux, Antoinette<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 25161 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 42 | Brewer, Gloria<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 25682 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 43 | Brewer, Keyana<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 16955 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 44 | Brisco, Nina<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 25275 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 45 | Britton, Paula<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 23652 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 46 | Brooks, Donna Simpson<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 20907 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 47 | Brown, Darlene<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 30348 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 48 | Brown, Jazzmin<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 30437 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 49 | Brown, Rosalind Vanessa<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 12672 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 50 | Brown, Tiffany<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd<br>Suite 500<br>Dallas, TX 75207 | 4/9/2023 | 22-10760 | Revlon, Inc. | 28349 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 51 | Bryant, Anita<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 16033 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 52 | Bryant, Lori<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 30603 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 53 | Buck, Latinia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/28/2023 | 22-10760 | Revlon, Inc. | 14910 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 54 | Bundrage, Yvonne<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/28/2023 | 22-10760 | Revlon, Inc. | 16417 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 55 | Burrage, Jeanetta<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/28/2023 | 22-10760 | Revlon, Inc. | 16134 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 56 | Bush-Canada, Nicole<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One court street<br>Alton, IL 62002 | 3/28/2023 | 22-10760 | Revlon, Inc. | 16402 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 57 | Butler, Angela<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/28/2023 | 22-10760 | Revlon, Inc. | 16013 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 58 | Byrd, Nettie<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/28/2023 | 22-10760 | Revlon, Inc. | 15235 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 59 | Cabbell, Wendy<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 26288 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 60 | Caine, Laschicka<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 18183 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 61 | Calinda, Monica<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 26265 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 62 | Cameron, Rosa<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 30335 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 63 | Campbell, Lillian<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 3/26/2023 | 22-10760 | Revlon, Inc. | 12079 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 64 | Canty, Linda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 25714 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 65 | Carey, Bobby<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 17182 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 66 | Carr, Inetha<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd.<br>Suite 500<br>Dallas, TX 75207 | 4/3/2023 | 22-10760 | Revlon, Inc. | 15727 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 67 | Carroll, Dana<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 25134 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 68 | Carter, Gwendolyn<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 19656 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 69 | Chougui, Monica<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 16613 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 70 | Christian, Dessie<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 16843 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 71 | Clair, Tisha St<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 17928 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 72 | Clardy, Latisha<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 15164 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|------|-----------|--------|--------|---------|--------------|---------------------|
| Clark, Shontay<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>73 Alton, IL 62002 | 3/28/2023 | 22-10760 | Revlon, Inc. | 16745 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| Clingmon, Angel<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>74 Alton, IL 62002 | 3/28/2023 | 22-10760 | Revlon, Inc. | 16361 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| Codrington, Shea<br>Simmons Hanly Conroy<br>Attorney<br>Holly Nighbert<br>One Court Street<br>75 Alton, IL 62002 | 3/28/2023 | 22-10760 | Revlon, Inc. | 16280 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| Cole, Lorrie<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>76 Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 25336 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| Coleman, Umekia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One court street<br>77 Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 16385 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| Collier, Angela<br>Simmons Hanly Conroy; Holly Nighbert<br>One court street<br>78 Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 12536 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| Collins, Melissa<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One court street<br>79 Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 12544 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| Collins, Pamela<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>80 Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 14474 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| Collins, Velma<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>81 Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 17086 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC, et al., Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 82 | Cook, Brenda<br>The Cochran Firm<br>Larry F. Taylor, Jr.- Partner<br>1825 Market Center Blvd.<br>Suite 500<br>Dallas, TX 75207 | 3/22/2023 | 22-10760 | Revlon, Inc. | 10753 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 83 | Cooper, Delliara<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 16862 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 84 | Cooper, Maneka<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One court street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 12671 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 85 | Courts, Dianna<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One court street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 11152 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 86 | Covington, Lisa<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 12644 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 87 | Cox, Dawaynia<br>The Cochran Firm<br>Larry F Taylor, Jr.<br>1825 Market Center Blvd<br>Suite 500<br>Dallas, TX 75207 | 3/19/2023 | 22-10760 | Revlon, Inc. | 8613 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 88 | Cox, Karla<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 13019 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 89 | Cross, Lashunda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 12755 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 90 | Cross, Wilma<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 13378 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 91 | Crowe, Eddie<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 12891 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 92 | Crowell, Bobbie<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One court street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 12895 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 93 | Culbert, LaKaunda<br>The Cochran Firm<br>Larry F. Turner, Jr.<br>1825 Market Center Blvd<br>Suite 500<br>Dallas, TX 75207 | 3/20/2023 | 22-10760 | Revlon, Inc. | 10441 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 94 | Dalton-Goldsmith, Patricia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/28/2023 | 22-10760 | Revlon, Inc. | 16804 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 95 | Dance, Burnstine<br>Simmons Hanly Conroy; Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/18/2023 | 22-10760 | Revlon, Inc. | 6372 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 96 | Darwin, Samantha<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 16727 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 97 | Davis, Levita<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 13305 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 98 | Davis, Twanette<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 16005 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 99 | Dawson-Bress, Gloria<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 15991 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

**\*Indicates claim contains unliquidated and/or undetermined amounts**

RML, LLC., Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 100 | Delille, Cassandra<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 17673 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 101 | Delk, Valeria<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 17691 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 102 | DeVaughn, Leslie<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 18752 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 103 | Diasse, Daphne<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 13608 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 104 | Dobynes, Shirley<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 13934 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 105 | Dock, Chenita<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 12887 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 106 | Donaldson, Angelia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 14452 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 107 | Dotson, Jetaun Francis<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 16297 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 108 | Drayton, Freida<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 21022 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 109 | Drummer, Tiffany<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 21420 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 110 | Duncan, Karice<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 23702 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 111 | Duplessis, Robbin<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 21228 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 112 | Dwight, Novella<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 20685 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 113 | Edwards, Pamela<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 21140 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 114 | Edwards-Russell, LaWanda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 21669 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 115 | Ellerbee, Vivian<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 21510 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 116 | Evinger, Jeanette<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 24270 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 117 | Familia, Joan<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 15047 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

**\*Indicates claim contains unliquidated and/or undetermined amounts**

RML, LLC, f/k/a No 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 118 | Farrow, ShanDerda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 23148 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 119 | Ferguson, Sylvia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 15552 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 120 | Fisher, Pamela<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 22581 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 121 | Flowers, Linda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 18792 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 122 | Ford, Lowanna<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 13574 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 123 | Foushee, Keona<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 22808 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 124 | Fowler, Cecelia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 18396 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 125 | Fox, Sherry<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 22623 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 126 | Gale, Edna<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 13446 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC – Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 127 | Gamble, Victoria<br>Simmons Hanly Conroy<br>Holly Nighbert -Attorney<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 14693 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 128 | Gardner, Desiree<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 16415 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 129 | Geeter, Lisa<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 13401 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 130 | George, Ashia<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 13635 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 131 | George, Stephanie<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 13596 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 132 | Gibbs, Latoya<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 18290 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 133 | Gilchrist, Deborah<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 19643 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 134 | Givens, Monshita<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 13527 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 135 | Glover, Lachanta<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 24236 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 136 | Gooden, Tikeysha S<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 14469 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 137 | Gordon, Ternesha<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 15293 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 138 | Gore, Maureen<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 12863 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 139 | Grant, Nikita<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 16890 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 140 | Graves, Regina<br>Simmons Hanly Conroy<br>Holly Nighber<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 17488 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 141 | Gray, Shandora<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 17260 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 142 | Green, Anjanette<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 14710 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 143 | Green, Helen<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 18640 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 144 | Green, Katie<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 16915 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

**\*Indicates claim contains unliquidated and/or undetermined amounts**

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 145 | Green, Tasha<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 18473 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 146 | Greer, Yvette<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 17034 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 147 | Gregory, Belinda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/28/2023 | 22-10760 | Revlon, Inc. | 16339 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 148 | Grier, Kathy<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 16546 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 149 | Griffin, Julia<br>Simmons Hanly Conroy<br>Holly Nighbert -Attorney<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 14289 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 150 | Grimes, Marilyn<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 15263 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 151 | Gulley, Shante<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 22638 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 152 | Hackett, Mary<br>Simmons Hanly Conroy<br>Holly Nighbert -Attorney<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 15197 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 153 | Hall, Tanya<br>Simmons Hanly Conroy<br>Holly Nighbert -Attorney<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 13857 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 154 | Hamilton, Marilyn<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 13624 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 155 | Hammond, Porsha<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 15779 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 156 | Hammons, Lanita<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 14869 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 157 | Hardison, Crystal<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 21363 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 158 | Hardley- Edwards, Sandra<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 18607 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 159 | Hardy, Alesia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 18856 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 160 | Hare, Sherry<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 17643 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 161 | Harris, Lizza<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 17237 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 162 | Harris, Shone<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 18297 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

**\*Indicates claim contains unliquidated and/or undetermined amounts**

RML, LLC 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 163 | Harrison, Jacqueline<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 18772 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 164 | Harry, Loretta<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 16184 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 165 | Hawkins, Darnita<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 18228 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 166 | Hawkins, Stephanie<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 19493 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 167 | Hayes, Angela<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd<br>Suite 500<br>Dallas, TX 75207 | 4/10/2023 | 22-10760 | Revlon, Inc. | 28555 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 168 | Hazlitt, Roslyn<br>Simmons Hanly Conroy<br>Holly Nighbert -Attorney<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 13079 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 169 | Henderson, Cheryl<br>Simmons Hanly Conroy<br>Holly Nighbert, Attorney<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 14929 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 170 | Henderson, Gloria<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 23771 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 171 | Henderson, Latoria<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 15370 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

RML, LLC 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 172 | Herrera, Vivian<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 28967 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 173 | Hicks, Tanisha<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 17734 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 174 | Hill, Debra<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 29419 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 175 | Hines, Linda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 20878 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 176 | Hoard, Vyruss<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 20897 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 177 | Hodge, Sandra<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 20923 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 178 | Holloway, Cynthia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 16857 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 179 | Holloway, Ida<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd<br>Suite 500<br>Dallas, TX 75207 | 3/19/2023 | 22-10760 | Revlon, Inc. | 7789 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 180 | Holmes, Betty<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 17158 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

RML, LLC, et al., 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 181 | Honeycutt, Gina<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 15917 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 182 | Hooker, Mona<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 16540 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 183 | Hooper, Renee<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 18804 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 184 | Howard, Paula<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 19422 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 185 | Hoyle, Angela<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 20920 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 186 | Hudson, Michelle<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 19548 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 187 | Husband, Alice<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 20242 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 188 | Hutchins, Patricia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 20245 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 189 | Jackson, Kaelyn<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 13690 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 190 | Jackson, Karla<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 13726 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 191 | Jackson, LaTeta<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 13292 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 192 | Jackson, Regina<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 13611 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 193 | Jackson, Tyjuanne<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 14427 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 194 | Jacobs, Patricia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 13174 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 195 | Jefferson, Earnestine<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 13796 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 196 | Jefferson, Joyce<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 12820 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 197 | Jefferson, Ollivette<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 14723 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 198 | Jenkins, Deloris<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 12966 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 199 | Jenkins, Lisa<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 12211 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 200 | Jenkins, Mary<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 18459 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 201 | Jennings, Veronica<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 12838 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 202 | Johnson, Brittney<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 13357 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 203 | Johnson, Cheryl<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 12843 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 204 | Johnson, Christine<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 14297 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 205 | Johnson, Katrina<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 16107 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 206 | Johnson, Pennella<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 12182 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 207 | Johnson, Shawanda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 12234 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 208 | Jones, Aisha<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 13975 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 209 | Jones, Carmen<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 18010 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 210 | Jones, Chenita<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd.<br>Suite 500<br>Dallas, TX 75207 | 4/7/2023 | 22-10760 | Revlon, Inc. | 25585 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 211 | Jones, Dania<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd.<br>Suite 500<br>Dallas, TX 75207 | 4/7/2023 | 22-10760 | Revlon, Inc. | 27771 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 212 | Jones, Dolores<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 23132 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 213 | Jordan, Wanda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 17026 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 214 | Joseph, Michelle<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 15774 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 215 | Jowers, Talithea<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd.<br>Suite 500<br>Dallas, TX 75207 | 4/7/2023 | 22-10760 | Revlon, Inc. | 27526 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 216 | Justice, Linda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 17900 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 217 | Keener, Vania<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd.<br>Suite 500<br>Dallas, TX 75207 | 4/7/2023 | 22-10760 | Revlon, Inc. | 25280 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 218 | Keeys, Jeanine<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 24300 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 219 | Kesee, Sonja<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 17121 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 220 | Khan, Jada<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd.<br>Suite 500<br>Dallas, TX 75207 | 4/7/2023 | 22-10760 | Revlon, Inc. | 27567 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 221 | King, Sheila<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 24440 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 222 | King, Sherry<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd<br>Suite 500<br>Dallas, TX 75207 | 4/7/2023 | 22-10760 | Revlon, Inc. | 15966 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 223 | King, Sherry<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd.<br>Suite 500<br>Dallas, TX 75207 | 4/7/2023 | 22-10760 | Revlon, Inc. | 27882 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 224 | King, Sonya<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 13104 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 225 | Kirkpatrick, Melissa<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 15768 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 226 | Kirksey-Moffett, Kenisha Lorene<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd<br>Suite 500<br>Dallas, TX 75207 | 3/21/2023 | 22-10760 | Revlon, Inc. | 10682 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 227 | Knox, Tondelia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 13338 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 228 | Lambert, Shefundus<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 24324 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 229 | Lane, Patta<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 16521 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 230 | Langer, Edith<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 26017 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 231 | Larson, Monica<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 17701 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 232 | Laudat, Delicia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 25951 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 233 | Lawton, Audrey<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 12193 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 234 | Leftenant, Jessica<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 13550 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLP Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 235 | Legree, Lutricia<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 22874 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 236 | Leslie, Latousha<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 22917 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 237 | Lewis, Louvenia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 14275 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 238 | Lipscomb, Tatananesha<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 14466 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 239 | Little, Pennie<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 36972 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 240 | Littles, Paula<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 14614 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 241 | Littleton, Tanya<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 12708 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 242 | Lloyd, Cheryl<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 14814 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 243 | Lloyd, Erica<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 13296 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 244 | Lopez, Lucia Cardwell<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 20731 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 245 | Mallory, Linda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 17812 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 246 | Malone, Shelia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 17824 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 247 | Manley, Debora<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 25093 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 248 | Martin, Kiera<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 19032 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 249 | Mason, Triara<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 14941 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 250 | McCain, Claudia<br>The Cochran Firm<br>Larry F. Taylor, Jr. - Partner<br>1825 Market Center Blvd<br>Suite 500<br>Dallas, TX 75207 | 4/1/2023 | 22-10760 | Revlon, Inc. | 12732 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 251 | McCallum, Jena<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd, Suite 500<br>Dallas, TX 75207 | 3/19/2023 | 22-10760 | Revlon, Inc. | 8950 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 252 | McClain, Cheryl<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 17122 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

RML, LLC Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 253 | McClendin, Donna<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 24729 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 254 | Mccoy, Aleysha<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 25933 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 255 | McCreary, Joann<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 17509 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 256 | McGill, Calvetta<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 15733 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 257 | McKelphin, Catina<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 17510 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 258 | McKinney, Brandi<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 17118 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 259 | McKinney, Rhonda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 14018 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 260 | McKnight, Robin<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 16203 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 261 | McMurray, Stephanie<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 16382 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

**Indicates claim contains unliquidated and/or undetermined amounts*

RML, LLC, et al., No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 262 | Mcpherson-King, April<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 20244 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 263 | Melancon, Dimetrius<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 19896 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 264 | Middlebrooks, Charlotte<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 30324 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 265 | Middleton, Tameiko<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 16341 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 266 | Miles, Lakesha<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 25115 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 267 | Mills, Shnese<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 14913 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 268 | Miree, Kimberly<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 20930 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 269 | Montgomery, Tonya<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 22574 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 270 | Moore, Denise<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 25982 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 271 | Morgan, Denise<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 21814 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 272 | Morgan, Elna<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 17526 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 273 | Morris, Dorothy<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 23657 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 274 | Morris, Tonia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 17002 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 275 | Mungin, Nicole<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 21776 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 276 | Murdock, Tonya<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 25086 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 277 | Murray, Ruth<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 25699 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 278 | Musser, Jensen<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 15353 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 279 | Myers, Joyce<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 27409 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC, et al. Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 280 | Noel, Gerda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 25437 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 281 | Norris, Rochelle<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 17258 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 282 | Northcutt, Jennifer<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 20091 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 283 | Obot, Stella<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/29/2023 | 22-10760 | Revlon, Inc. | 12943 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 284 | Oliver, Bessie<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 28615 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 285 | Oliver, Dashonda<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd<br>Suite 500<br>Dallas, TX 75207 | 3/19/2023 | 22-10760 | Revlon, Inc. | 7574 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 286 | Oliver, Lakita<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 21069 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 287 | Oliver, Sharon<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 18248 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 288 | Orear, Debra<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 16548 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 289 | Orellana, Vanessa Miranda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 16824 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 290 | Owens, Aprill<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 16834 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 291 | Oxley, Lasonya<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 19587 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 292 | Pablo, Viola<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 20848 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 293 | Parker, Faith<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 22210 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 294 | Parsons, Wanda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/10/2023 | 22-10760 | Revlon, Inc. | 28573 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 295 | Paschal, Lisa<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 23383 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 296 | Patterson, Armetrica<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 24309 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 297 | Patterson, Vernell<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 25487 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 298 | Payne, Fernnelia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 23502 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 299 | Payne, Katrina<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 23617 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 300 | Payne, Regina<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 19725 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 301 | Pearson, Janice<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 19564 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 302 | Pendleton, Camilia<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 23573 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 303 | Perkins, Pamela<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 19941 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 304 | Perry, Nettie<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 23470 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 305 | Peterson, Amelia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 26103 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 306 | Pickett, Arcenia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 25931 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 307 | Pierre, Betty<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 21155 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 308 | Pierre, Malori<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd<br>Suite 500<br>Dallas, TX 75207 | 3/19/2023 | 22-10760 | Revlon, Inc. | 7917 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 309 | Polk, Kenya<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 27870 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 310 | Postell, Carlise<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 27698 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 311 | Price, Kwanza<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 27835 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 312 | PRICE, LOMI<br>SIMMONS HANLY CONROY<br>HOLLY NIGHBERT<br>ONE COURT STREET<br>ALTON, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 30626 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 313 | Price, Sharome<br>The Cochran Firm<br>Larry F. Taylor Jr<br>1825 Market Center Blvd<br>Suite 500<br>Dallas, TX 75207 | 4/10/2023 | 22-10760 | Revlon, Inc. | 27471 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 314 | Pride, Nicol<br>The Cochran Firm<br>Larry F. Taylor Jr.<br>1825 Market Center Blvd<br>Suite #500<br>Dallas, TX 75207 | 4/6/2023 | 22-10760 | Revlon, Inc. | 27425 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 315 | Proctor, Teresa<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 13978 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 316 | Pugh, Hillary<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 14934 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 317 | Ray, Karen<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 18819 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 318 | Reddish, Regina<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 12065 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 319 | Reid, Donette<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 17577 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 320 | Rhodes, Sandra<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 21192 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 321 | Richardson, Cassandra<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 18539 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 322 | Riley, Colette<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 14544 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 323 | Rivers, Eugenia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 13619 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 324 | Robinson, Altavia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 13959 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 325 | Robinson, Phyllis<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 15291 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 326 | Rogers, Jennifer<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 15761 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 327 | Roundtree, Malissa<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 20266 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 328 | Rutherford, Treva<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 19513 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 329 | Ryan, Sylvia<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 19951 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 330 | Sanders, Paula<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd<br>Suite 500<br>Dallas, TX 75207 | 3/19/2023 | 22-10760 | Revlon, Inc. | 7659 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 331 | Sanders, Yvonda<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 20832 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 332 | Scott, Shameka<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 16065 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 333 | Seaberry, Gwendolyn<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>ALTON, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 25756 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLP, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 334 | Segers-Manse, Norma<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 26330 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 335 | Sessoms-Skeete, Regina<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 13196 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 336 | Shaffer, Kim<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 13311 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 337 | Shegog, Robbie<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 19753 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 338 | Shelton, Mary<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 13121 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 339 | Shipp, Shenetha<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 13044 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 340 | Sigee, Debra<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 18054 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 341 | Simpson, Antenet<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 20938 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 342 | Smith, Mary<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 14234 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

RML, LLC Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 343 | Smith, Sarah<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 12438 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 344 | Smith, Shinelle<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 13768 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 345 | Solmone, Theresa<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 15542 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 346 | Spruell, Shenita<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 18499 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 347 | Staples, Trazana<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 14314 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 348 | Stark, Jasonique<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 12348 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 349 | Steele, Bobby<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 16701 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 350 | Stephenson, Teresa<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 16961 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 351 | Steward, Veronica<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 17493 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC. Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 352 | Stokes, Brenda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 18468 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 353 | Taylor, Autry<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 13031 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 354 | Thomas, Dorothy<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 15934 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 355 | Thomas, Patrece<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd., Suite 500<br>Dallas, TX 75207 | 3/18/2023 | 22-10760 | Revlon, Inc. | 7856 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 356 | Thomas, Renika<br>The Cochran Firm<br>Larry F. Turner<br>1825 Market Center Blvd<br>Suite 500<br>Dallas, TX 75207 | 3/19/2023 | 22-10760 | Revlon, Inc. | 9002 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 357 | Thompkins, Dessenna<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 12668 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 358 | Thompson, Candis<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 22816 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 359 | Thompson, Pearleen<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 15928 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 360 | Thorn, Terria<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 14807 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLP, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 361 | Thunderbird, Zelda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 15307 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 362 | Todd, Bridget<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 15208 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 363 | Trapp, Erica<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 25912 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 364 | Travier, Sherrill<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 15041 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 365 | Triol, Kim<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 14341 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 366 | Tucker, Beverly<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 16695 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 367 | Valentine, Kristina O'bryant<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/1/2023 | 22-10760 | Revlon, Inc. | 18374 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 368 | Vanderpool, Shawnay<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 22637 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 369 | Vargas, Betania<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 14852 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

**\*Indicates claim contains unliquidated and/or undetermined amounts**

RML, LLC, Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 370 | Varn, Andie<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd<br>Suite 500<br>Dallas, TX 75207 | 3/19/2023 | 22-10760 | Revlon, Inc. | 8666 | Undetermined* | Claimant failed to present claim but failed to file a timely complaint in the MDL |
| 371 | Vaughn, Felicha<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 22780 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 372 | Veal, Elizabeth<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 23033 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 373 | Vega, Virginia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 23001 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 374 | Vidrine, Shameka<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 25789 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 375 | Virden, Cecilee<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 20737 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 376 | Waldron, Angienett<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 27462 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 377 | Walker, Denita<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 21093 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 378 | Walker, Trina<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 19986 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 379 | Wallace, Cecily<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 21254 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 380 | Washington, Chantea<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 24722 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 381 | Washington, Nicole<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 22482 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 382 | Watkins, Melinda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 37047 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 383 | Weeks, Joshonda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 14010 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 384 | Weeks, Mildred<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/3/2023 | 22-10760 | Revlon, Inc. | 13810 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 385 | Westmoreland, Felicia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 19577 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 386 | White, Divina<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 26289 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 387 | White, Tongela<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 24518 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

**\*Indicates claim contains unliquidated and/or undetermined amounts**

RML, LLC Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 388 | White, Ursula<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 26927 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 389 | Wilkins, Beverly<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 13052 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 390 | Williams, Alicia<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 3/30/2023 | 22-10760 | Revlon, Inc. | 18757 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 391 | Williams-Brown, Sherika<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/4/2023 | 22-10760 | Revlon, Inc. | 21354 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 392 | Williamson, Delores<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/2/2023 | 22-10760 | Revlon, Inc. | 19499 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 393 | Wilson, Pearlie<br>Simmons Hanly Conroy<br>Holly Nighbert - Attorney<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 24466 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 394 | Winchester, Melissa<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 23318 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 395 | Winslow, Kennesha<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 24866 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 396 | Winton, Cassandra<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 24670 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

RML, LLC Case No. 22-10784
Eleventh Omnibus Claims Objection
Schedule 1 – Withdrawn Eleventh Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 397 | Woodard, Tanja<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 25485 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 398 | Woods, Tami<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 24898 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 399 | Wright, Lorena<br>Simmons Hanly Conroy<br>Holly Nighbert-Attorney<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 18073 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 400 | Wright, Selena<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/5/2023 | 22-10760 | Revlon, Inc. | 18350 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 401 | Wuerth, Larinda<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 20422 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 402 | Young, Monica<br>The Cochran Firm<br>Larry F. Taylor Jr. - Partner<br>1825 Market Center Blvd<br>Suite #500<br>Dallas, TX 75207 | 4/7/2023 | 22-10760 | Revlon, Inc. | 17017 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |
| 403 | Young, Monica<br>The Cochran Firm<br>Larry F. Taylor, Jr.<br>1825 Market Center Blvd.<br>Suite 500<br>Dallas, TX 75207 | 4/7/2023 | 22-10760 | Revlon, Inc. | 28732 | Undetermined* | Claimant filed a present claim but failed to file a timely complaint in the MDL |

*Indicates claim contains unliquidated and/or undetermined amounts

## Schedule 2

**Withdrawn Eighteenth Omnibus Objection Claims**

RML, LLC, Case No. 22-10784
Eighteenth Omnibus Claims Objection
Schedule 2 – Withdrawn Eighteenth Omnibus Objection Claims

| | NAME | DATE FILED | CASE # | DEBTOR | CLAIM # | CLAIM AMOUNT | BASIS FOR OBJECTION |
|---|------|-----------|--------|--------|---------|--------------|---------------------|
| 1 | Johnson, Tracy<br>Simmons Hanly Conroy<br>Holly Nighbert- Attorney<br>One Court Street<br>Alton, IL 62002 | 3/31/2023 | 22-10760 | Revlon, Inc. | 14792 | Undetermined* | Claimant has not asserted a future claim and has failed to timely file a complaint in the Hair Straightening MDL. |
| 2 | Nelson-Burch, Jacqueline<br>Simmons Hanly Conroy<br>Holly Nighbert<br>One Court Street<br>Alton, IL 62002 | 4/6/2023 | 22-10760 | Revlon, Inc. | 24320 | Undetermined* | Claimant has not asserted a future claim and has failed to file a complaint in the Hair Straightening MDL naming a Debtor or a Reorganized Debtor as a defendant |

*Indicates claim contains unliquidated and/or undetermined amounts